**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Miguel RAMOS–GONZALEZ,**
**Defendant–Appellant.**

No. 05–30516

Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

April 3, 2007.

Mark A. Miller, U.S. Attorney's Office Eastern District of Louisiana, New Orleans, LA, for Plaintiff–Appellee.

Arthur Lee Harris, Sr., Harris & Associates, Dennis Dolbear, New Orleans, LA, for Defendant–Appellant.

Before JONES, Chief Judge, and JOLLY and OWEN, Circuit Judges.

PER CURIAM: *

Miguel Ramos–Gonzalez (Ramos) entered an *Alford*[1] plea of guilty to one count of possession with intent to distribute five kilograms or more of cocaine hydrochloride and one count of possession with intent to distribute five hundred grams or more of a mixture or substance containing a detectable amount of methamphetamine. Ramos appeals his conviction and sentence, raising several grounds of error.

---

1. *North Carolina v. Alford,* 400 U.S. 25, 91 S.Ct. 160, 27 L.Ed.2d 162 (1970).

Ramos argues that the district court erroneously denied his motion to suppress drug evidence found in his truck and a motion to suppress statements given to police. He asserts that, due to his lack of proficiency in the English language, his consent to search his truck was unknowing and involuntary. He similarly argues that he did not understand his *Miranda*[2] rights and could not validly waive them.

A Louisiana State Police Trooper and a DEA agent testified that they were able to communicate with Ramos in English without difficulty and that he indicated that he understood two separate *Miranda* warnings. Additionally, the Trooper testified that he explained the consent to search form to Ramos. Ramos signed the Spanish-language side of the consent form. The Government produced evidence that Ramos had completed a citizenship test in English, and the district court found that a videotape of the stop showed Ramos communicating with the officer. Further, the district court observed during Ramos's testimony at the suppression hearing that he nodded in apparent understanding of counsel's questions before they were translated. Ramos does not argue that the police coerced either his consent to the search or his subsequent statements. Based on a totality of the circumstances, we conclude that the district court did not erroneously find that Ramos had sufficient understanding of the English language to validly consent to the search and knowingly waive his *Miranda* rights. *See United States v. Bell,* 367 F.3d 452, 460–61 (5th Cir.2004); *United States v. Andrews,* 22 F.3d 1328, 1340 (5th Cir.1994); *United States v. Alvarado,* 898 F.2d 987, 991 (5th Cir.1990).

Ramos next argues that the district court erroneously denied a motion to continue filed on the day of trial because he needed time to investigate the credibility of a witness disclosed by the Government. Ramos's argument is conclusional, and he fails to show specific and compelling or serious prejudice as a result of the denial. *See United States v. Barnett,* 197 F.3d 138, 144 (5th Cir.1999); *United States v. Jackson,* 978 F.2d 903, 912 (5th Cir.1992).

Ramos argues that he was denied due process because the drug quantity used to calculate his offense level was not submitted to a jury and proven beyond a reasonable doubt. Because Ramos was sentenced after the Supreme Court's decision in *Booker,* the district court was permitted to find all facts relevant to sentencing by a preponderance of the evidence. *See United States v. Johnson,* 445 F.3d 793, 798 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 2884, 165 L.Ed.2d 908 (2006).

Ramos also argues that his sentence was unreasonable under *Booker.* Ramos has failed to show that his sentence, which was at the bottom of the guidelines range, was unreasonable. *See United States v. Alonzo,* 435 F.3d 551, 554 (5th Cir.2006).

Finally, we decline to address in this direct appeal Ramos's claim of ineffective assistance of counsel. *See United States v. Navejar,* 963 F.2d 732, 735 (5th Cir.1992).

The district court's judgment is **AFFIRMED.**

2. *Miranda v. Arizona,* 384 U.S. 436, 86 S.Ct. 1602, 16 L.Ed.2d 694 (1966).